Joe Allan **BOUNDS**, Petitioner–
Appellant,

v.

Constance **REESE**, Warden,
Respondent–Appellee.

No. 04–40902.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 5, 2005.

Joe Allan Bounds, Federal Correctional Institution, Texarkana, TX, pro se.

Andrea Lynn Parker, Assistant U.S. Attorney, U.S. Attorney's Office, Beaumont, TX, for Respondent–Appellee.

Before SMITH, GARZA, and PRADO,
Circuit Judges.

PER CURIAM: *

Joe Allan Bounds, federal inmate # 18363–077, is serving a 324–month sentence for convictions of conspiracy to manufacture phenylacetone and methamphetamine, manufacture of phenylacetone and methamphetamine, and possession of a firearm by a convicted felon. Bounds filed an application under 28 U.S.C. § 2241 challenging the manner in which the Bureau of Prisons (BOP) calculates the amount of good-time credits received during the term of incarceration. The district court dismissed the application. Subsequently, Bounds filed a motion pursuant to FED.R.CIV.P. 60(b)(6), arguing that he should be relieved from the judgment denying his application due to extraordinary circumstances. The district court denied the motion, and Bounds filed an appeal with this court.

Bounds brief on appeal fails to address the district court's denial of his Rule 60(b)(6) motion, instead focusing entirely on the merits of his underlying 28 U.S.C. § 2241 claim. We lack jurisdiction to review the denial Bounds' underlying action because he failed to file a timely notice of appeal from that judgment.[1] *Dison v. Whitley*, 20 F.3d 185, 186 (5th Cir.1994).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. We note, however, that we rejected a similar challenge to the BOP's method of calculating good time credit in the recent decision, *Sample v. Morrison*, 406 F.3d 310, 312–13 (5th Cir.2005). We determined that the plain

Our jurisdiction is limited to the question of whether the district court abused its discretion in denying Bounds' Rule 60(b) motion. *Seven Elves, Inc. v. Eskenazi,* 635 F.2d 396, 402 (5th Cir.1981). Because Bounds fails to demonstrate that the district court abused its discretion in denying the motion, the court's judgment is AFFIRMED.

Bounds also filed a motion to supplement the record with the BOP's program statement. Because Bounds has failed to show that the district court abused its discretion in denying his Rule 60(b) motion, it is unnecessary to supplement the record with the requested document. The motion is DENIED.

language of 18 U.S.C. § 3624(b) supports the BOP's method of calculating good time credit. *Id.* at 313. Alternatively, we concluded the statute is ambiguous and that the BOP's interpretation is entitled to deference pursuant to

*Chevron U.S.A., Inc. v. Natural Resources Defense Council, Inc.,* 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). *Id.*